B1 (Official Form 1)(4/10)

| United States Bankruptcy Court
**Northern District of Illinois** | **Voluntary Petition** |

| Name of Debtor (if individual, enter Last, First, Middle):
**GIORDANO'S RESTAURANTS, INC.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| All Other Names used by the Debtor in the last 8 years
(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years
(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN
(if more than one, state all)
**36-4187498** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN
(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):
**740 North Rush Street
Suite 400
Chicago, IL**                    ZIP Code **60611** | Street Address of Joint Debtor (No. and Street, City, and State):                    ZIP Code |
| County of Residence or of the Principal Place of Business:
**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):                    ZIP Code | Mailing Address of Joint Debtor (if different from street address):                    ZIP Code |
| Location of Principal Assets of Business Debtor
(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☑ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☑ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☑ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**GIORDANO'S RESTAURANTS, INC.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)       (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>☒ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☒    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☒    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>          _____<br>          (Name of landlord that obtained judgment)<br><br><br><br>          _____<br>          (Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(4/10)                                                                                          Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **GIORDANO'S RESTAURANTS, INC.** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

**X** **/s/ Michael L. Gesas** _____
Signature of Attorney for Debtor(s)

**Michael L. Gesas 06186924**
Printed Name of Attorney for Debtor(s)

**Arnstein & Lehr LLP**
Firm Name

**120 South Riverside Plaza
Suite 1200
Chicago, IL 60606**

_____
Address

**Email: mlgesas@arnstein.com**
**(312) 876-7125  Fax: (312) 876-6260**
Telephone Number

**February 16, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ John Apostolou** _____
Signature of Authorized Individual

**John Apostolou**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**February 16, 2011**
Date

GIORDANO'S ENTERPRISES, INC.
ILLINOIS MANAGEMENT COMPANY, INC.
JBA EQUIPMENT FINANCE, INC.
ALAMONTE PARTNERS, LLC
GIORDANO'S FRANCHISE, INC.
GIORDANO'S OF FLORIDA, INC.
GIORDANO'S RESTAURANTS, INC.
GIORDANO'S FAMOUS STUFFED PIZZA, INC.
AMERICANA FOODS, INC.
PIZZA PIZAZZE, INC.
GIORDANO'S, LLC
OAKBROOK PARTNERS, LLC
RANDOLPH PARTNERS, LLC
RANDOLPH PARTNERS, LLC 20-24 SERIES
RANDOLPH PARTNERS, LLC - 327 SERIES
RANDOLPH PARTNERS, LLC - LAKE STREET SERIES
RANDOLPH PARTNERS, LLC - FORMOSA SERIES
RANDOLPH PARTNERS, LLC - MINOOKA SERIES
RANDOLPH PARTNERS, LP
RANDOLPH PARTNERS, LLC - 740 SERIES
RANDOLPH PARTNERS, LLC - 308 SERIES
RANDOLPH PARTNERS, LLC - OGDEN OSWEGO SERIES
RANDOLPH PARTNERS, LLC - 1425 SERIES
RANDOLPH PARTNERS, LLC - MOUNT PROSPECT SERIES
BELMONT PIZZA, INC.
RUSH PIZZA, INC.
GREEKTOWN PIZZA, INC.
ROSEMONT PIZZA, INC.
WILLOWBROOK PIZZA, INC.
RANDOLPH PARTNERS, LLC - SHERBERTH SERIES
RANDOLPH PARTNERS, LLC - OAKBROOK PARTNERS SERIES
RANDOLPH PARTNERS, LLC - COTTON LANE SERIES
RANDOLPH PARTNERS, LLC - RANDALL ORCHARD SERIES

**EXHIBIT A**

**UNANIMOUS WRITTEN CONSENT OF**
**THE DIRECTORS OF**
**GIORDANO'S RESTAURANTS, INC.**
**A CORPORATION FORMED UNDER THE LAWS OF ILLINOIS**
**(the "Company")**

The undersigned, being all of the Directors of the Company, in lieu of holding a special meeting hereby consent to the following actions and adopt the following resolutions and direct that this consent be filed with the records of the Company:

**RESOLVED** that, in the judgment of the undersigned, it is desirable and in the best interest of the Company, its creditors, equity holders and other interested parties that the Company file a petition for relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"); and

**RESOLVED FURTHER**, that the officers of the Company be, and each of them hereby is, authorized and empowered on behalf of, and in the name of, the Company to execute and verify or certify a petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed with the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, at such time as any such officer executing such petition shall determine; and

**RESOVED FURTHER**, that the officers of the Company, and each of them, are authorized and empowered, on behalf of and in the name of, the Company, to execute and verify or certify all schedules, statements, lists and other papers and to take any and all action they deem necessary in connection with the Company's Chapter 11 case and in connection with the restructuring of the Company's debt and other obligations of the Company and to put into effect the purposes of the foregoing resolutions; and

**RESOLVED FURTHER**, that the Company shall retain the law firm of Arnstein & Lehr LLP, as its attorneys for the purposes of filing the Chapter 11 petition, and representing the Company in the Chapter 11 case and all matters related thereto on such terms as any officer of the Company shall determine, subject to bankruptcy court approval.

**IN WITNESS WHEREOF**, the undersigned have executed this Consent this _16_ day of February, 2011.

_JOHN APOSTOLOU, Director_

_EVA APOSTOLOU, Director_

9N6-PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL 60055-0660


A & BEE LIGHTING SUPPLY, INC.
1129 STOUGHTON COURT
SCHAUMBURG, IL 60194


A. J. GORGOL
P.O. BOX 175
LAGRANGE, IL 60525


A. STALLONE, INC.
2255 LOIS DRIVE
ROLLING MEADOWS, IL 60008


ABBALINSKI & SON
501 WEST EDGEWOOD ROAD
LOMBARD, IL 60148


ABEL ARELLANO
1635 SOUTH MICHIGAN
VILLA PARK, IL 60181


ABEL HERNANDEZ
2411 CRYSTAL LANE
ARLINGTON HEIGHTS, IL 60004


ACCETTERA, AUDRA M.
57 BAY BROOK LANE
OAK BROOK, IL 60523


ACCURATE HEATING & A/C, INC.
P.O. BOX 326
GLEN ELLYN, IL 60138


ACRO OFFICE SUPPLY, INC.
2821 WEST 59TH STREET
CHICAGO, IL 60629


ADALI E. STEVENSON HIGH SCHOOL
ONE STEVENSON DRIVE
LINCOLNSHIRE, IL 60069

ADRIANA MADRIGAL
4544 WEST 59th STREET
CHICAGO, IL 60629


ADVANCE LOCK & SAFE, INC.
7703-05 W LAWRENCE AVE
NORRIDGE, IL 60656-3398


ADVOCATE GOOD SAMARITAN HOSPIT
P.O. BOX 93548
CHICAGO, IL 60673-3548


AFFIRMED MEDICAL SERVICE OF IL
773 TIPPERARY STREET
GILBERTS, IL 60136


AFFORDABLE COMMUNICATIONS
100 TOUHY COURT
DES PLAINES, IL 60018


AGUILERA, JANETTE
2432 S. ELMWOOD AVE.
BERWYN, IL 60402


ALEJANDRE, MARIA T.
13506 ROCKEFELLER DRIVE
PLAINFIELD, IL 60544


ALEJANDRO E. ECHEVARRIA
1443 SOUTH 17th STREET
MAYWOOD, IL 60153


ALERT PROTECTIVE SERVICES, INC
3833 NORTH CICERO AVENUE
CHICAGO, IL 60641-3623


ALFARO, RAMIRO
4700 W. BELDEW
CHICAGO, IL 60639


ALFONSO N. SUAREZ
4931 WEBER DRIVE
ROLLING MEADOWS, IL 60008

ALFREDO SANTIAGO
APT 301
VILLA PARK, IL 60181


ALGONQUIN PLAZA BUILDING
1831 WEST PALM DRIVE
MT. PROSPECT, IL 60056


ALL AMERICAN CARPET CLEANING
5948 WEST 79th STREET
BURBANK, IL 60459


ALMARAZ, ANTONIO
628 S WISCONSIN AVE
VILLA PARK, IL 60181


ALMARAZ, REFUGIO J.
628 S. WISCONSIN AVE
VILLA PARK, IL 60181


ALMEIDA, FALEESHA L.
4630 VERNON AVE
BROOKFIELD, IL 60513


ALPHA FILTERS, INC.
P.O. BOX 30149
CHICAGO, IL 60630


ALPINE SPRINKLER SERVICE
4 N 156 ROBBIE LANE
ADDISON, IL 60101


ALRA NATALIA MAHMOND
8254 MASON
BURBANK, IL 60450


AMERICAN FIRST AID SERVICES,
784 CHURCH ROAD
ELGIN, IL 60123


AMERICAN SODA FOUNTAIN, INC.
455 NORTH OAKLEY BLVD
CHICAGO, IL 60612

AMERICANA FOODS, INC.
1425 NORTH PULASKI ROAD
CHICAGO, IL 60651


AMERICARE
225 LAURA DRIVE
ADDISON, IL 60101


AMERICO, INC.
P.O. BOX 2125
WEST MEMPHIS, AR 72303


AMIGO'S PAINTING AND DECORATIN
13914 GREENBAY AVENUE
BURNHAM, IL 60633


AMY LYNN HUDSON
21 W 549 NORTH AVENUE
LOMBARD, IL 60148


ANDERSON, KAPPTOLIA E.
121 ILLINOIS
PARK FOREST, IL 60466


ANDONI, OLSI
4765 LAKE TRAIL DR.
LISLE, IL 60532


ANDREUCCETTI, KELLY N.
4609 CROSS ST.
DOWNERS GROVE, IL 60515


ANGELOS, DAVID F.
3958 FAIRVIEW DR. APT 1
DOWNERS GROVE, IL 60515


ANHEUSER-BUSCH, INC.
1401 EAST ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005


ANTONIO CISNEROS
2411 CRYSTAL LANE
ARLINGTON HEIGHTS, IL 60004

ANTONIO FULGENCIO
1243 NORTH BOEYER
WESTCHESTER, IL 60153


ANTONIO RODRIQUEZ
2316 ALGONQUIN PARKWAY
ROLLING MEADOWS, IL 60008


ANTONIO VELASQUEZ
1216 BOXWOOD
MT. PROPSECT, IL 60056


APPLIED MEDIA TECHNOLOGIES
4091 AMTC CENTER DRIVE
CLEARWATER, FL 33764-6976


ARAMARK UNIFORM SERVICES INC
SUITE 602
CHICAGO, IL 60609


ARCEO, EDUARDO E.
560 CRT KELGERG
VILLA PARK, IL 60181


ARCEO, MARCOS H.
405 N. DOUGLAS
VILLA PARK, IL 60181


ARCHER INTERIORS
& UPHOLSTERING
CHICAGO, IL 60632


ARELLANO, UBALDO
17 W 269 STILLWELL
OAK BROOK TERRACE, IL 60521


ARMANDI, KARLY E.
15551 MARSHALL ROAD
OAK BROOK TERRACE, IL 60521


ARMANDO QUECHOL
1639 SOUTH MICHIGAN
VILLA PARK, IL 60181

ARSEO-ROBLES, SANTOS H.
1636 S. MICHIGAN
VILLA PARK, IL 60181


ARTHUR SHERIDAN
1510 WEST DOWNER PLACE
AURORA, IL 60506


ASCO INSURANCE SERVICES INC
8729 N NARRAGANSETT AVE
MORTON GROVE, IL 60053


ASHER, JESSICA L.
1035 S. CORNELL
VILLA PARK, IL 60181


Associate Area Counsel, SB/SE
200 W Adams Street
#2300
Chicago, IL 60606


AT & T
P.O. BOX 8100
AURORA, IL 60507-8100


AT & T
P.O. BOX 9001310
LOUISVILLE, KY 40290-1310


AT&T BROADBAND
P.O. BOX 173885
DENVER, CO 80217-3885


AT&T CREDIT CORPORATION
P.O. BOX 93000
CHICAGO, IL 60673-3000


AT&T LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL 60197


ATHANASIOS D. KAPPOS
15713 BRASSIE COURT
ORLAND PARK, IL 60462

AUTOMATIC DATA PROCESSING
P.O. BOX 78415
PHOENIX, AZ 85062-8415


AVALON VACUUM & JANITORIAL SUP
3350 N ASHLAND AVE
CHICAGO, IL 60657


AVAYA FINANCIAL SERVICES
P.O. BOX 93000
CHICAGO, IL 60673-3000


AVENUE METAL MANUFACTURING CO
1640 WEST OGDEN AVENUE
CHICAGO, IL 60612-3234


B & G SHEET METAL
3056 WEST WALTON STREET
CHICAGO, IL 60622


B & P PLUMBING & SEWERAGE
500 WEST KATHLEEN DRIVE
DES PLAINES, IL 60016


BACA PLUMBING CORPORATION
1014 SOUTH OAKLEY BLVD
CHICAGO, IL 60612


BALDONIERI, JESSICA M.
1218 W DIVERSEY PKWY #7
CHICAGO, IL 60614


BALOIS, ALEJANDRO
1032 E DIVISION ST. APT A
LOMBARD, IL 60148


BALOIS, APOLINAR
1032 E DIVISION
LOMBARD, IL 60148


BALOIS, JAIME
1032 E DIVISION ST. APT A
LOMBARD, IL 60148

Bank of America
Attn: Sophia Bobek
135 S LaSalle St
Chicago, IL 60603


BECKY ANN WARP
225 KENMORE
ELMHURST, IL 60126


BENITEZ, JOSE A.
419 W. GROVE AVE
BENSENVILLE, IL 60106


BENJAMIN ESCOBEDA
17 W 269 STILLWELL ROAD
OAKBROOK TERRACE, IL 60081


BEREZOSKI, KENNETH J.
1827 S. ELMWOOD AVE
BERWYN, IL 60402


BEST IN TOWN, INC.
270 NORTH MC HENRY ROAD
BUFFALO GORVE, IL 60089


BEST NEON SIGN COMPANY
6025 SOUTH NEW ENGLAND
CHICAGO, IL 60638


BEVERAGE TOWN
1814 BEACH STREET
BROADVIEW, IL 60155


BIG GARDEN INC.
335 WILDY ROAD
MINOOKA, IL 60447


BINGHAM, REBECCA
41 E DEWEY
MELROSE PARK, IL 60164


BIO, INC.
2538 NORTH CICERO
CHICAGO, IL 60639

BIOTEST SERVICES, INC.
411 EAST JARVIS
DES PLAINES, IL 60018


BLUMEN, VICTORIA E.
2745 BRISTOL DR.#208
LISLE, IL 60532


BOARD UP ILLINOIS, INC.
104 WEST CHESTNUT
HINSDALE, IL 60521


BOCANOVA, VERONIKA W.
16 WEST 520 LAKE DR. #206
WILLOWBROOK, IL 60527


BOES, AMANDA R.
7422 BROOKDALE DR APT 109
DARIEN, IL 60561


BOHNER, JAN
15537 HALSEY RD
OAK BROOK TERRACE, IL 60521


BORIS BORISSOV
5307 NORTH ROCKWELL
CHICAGO, IL 60625


BOXER BRANDS
423 WEST BROADWAY
BOSTON, MA 02127


BRADLEY, LISA M.
332 CHICAGO AVE
DOWNERS GROVE, IL 60515


BRASS TAP BEVERAGE SYSTEMS, IN
668 E NORTHWEST HIGHWAY
MT PROSPECT, IL 60056


BRIANNE I. DUNCAN
145 HERITAGE DRIVE
DE KALB, IL 60115

BRINKS INCORPORATED
P.O. BOX 92046
CHICAGO, IL 60675-2046


BRISENO, CARLOS
1542 S 57TH STREET
CICERO, IL 60804


BROWN, DONNA E.
1249 EDWARD ROAD
NAPERVILLE, IL 60540


BROWN, STEPHANIE M.
155 KENMORE
ELMHURST, IL 60126


BROWNING FERRIS WASTE SERVICES
0
0, 0


BUCHHOLZ, CATHERINE L.
1506 N. BOSWORTH AVE #4
CHICAGO, IL 60622


BUFFALO GROVE CHAMBER COMMERCE
P.O. BOX 7124
BUFFALO GROVE, IL 60089


BUFFALO GROVE DAYS COMMITTEE
P.O. BOX 7124
BUFFALO GROVE, IL 60089


BUFFALO GROVE RECREATION ASSN
P.O. BOX 7841
BUFFALO GROVE, IL 60089


BUFFALO GROVE TOWN CENTER, LLC
SUITE 100
NORTHBROOK, IL 60062


BUREAU OF ALCOHOL, TOBACCO
DEPT OF TREASURY
PITTSBURGH, PA 15250-7962

BURK, KATRINA M.
369 W. 59TH ST.
WILLOWBROOK, IL 60527


BURRIES, ZACHARY
1964 WESTCHESTER BLVD
WESTCHESTER, IL 60154


CAHILL, MELISSA A.
8219 W. 44TH PLACE
LYONS, IL 60534


CALDERON, RAYMUNDO
1621 S. MICHIGAN AVE #307
VILLA PARK, IL 60181


CAMELA ROSA LANCCIA
104 CHURCH STREET
ADDISON, IL 60101


CAMPBELL, MICHAEL
4117 STARLING RD.
DOWNERS GROVE, IL 60515


CAMPION, LISA M.
422 S LOMBARD
LOMBARD, IL 60148


CANALES, JOSE A.
2548 GROVE AVE
BERWYN, IL 60402


CANANWILL, INC
P.O. BOX 4795
CAROL STREAM, IL 60197-4795


CANANWILL, INC.
P.O. BOX 4795
CAROL STREAM, IL 60197-4795


CAPIN, EDIN
242 LINCOLN OAKS DR. #513
WILLOWBROOK, IL 60527

CAPITAL SUPPLY, INC.
P.O. BOX 875
CLEMENTON, NJ 08021


CAPUTO, MARY
620 SOUTH YORK RD
ELMHURST, IL 60126


CARLOS FULGENCIO
1243 BOEGER
WESTCHESTER, IL 60153


CARLOS SANTOS
673 EAST FULLERTON
GLENDALE HEIGHTS, IL 60139


CARMEN DANITA JIMENEZ
1825 EAST AVENUE
BERWYN, IL 60402


CARPET CRAFTERS
5160 WEST 127TH STREET
ALSIP, IL 60803


CARRANZA, J R.
1 5 272 INGERSOLL LN
VILLA PARK, IL 60181


CARRERA, RIGOBERTO
1427 S WOLF ROAD
HILLSIDE, IL 60162


CASTANEDA, CENOBIO
517 W NORTH AVE
LOMBARD, IL 60148


CASTANEDA, RODRIGO
1631 S MICHIGAN AVE #104
HILLSIDE, IL 60162


CASTELANOS, MARIO
1623 S MICHIGAN #308
VILLA PARK, IL 60181

CASTENEDA, HOMERO
1631 S MICHIGAN AVE #104
VILLA PARK, IL 60181

CASTILLO, CIPRIANO P.
285 N. RICHMOND
CLARENDON HILLS, IL 60514

CATHERINE LEE BUCHOLZ
233 CHANDLER AVENUE
ELMHURST, IL 60126

CDW DIRECT. LLC
PO BOX 75723
CHICAGO, IL

CEBALLOS, JACKLYN A.
265 E. PALMER AVE.
MELROSE PARK, IL 60164

CEILING PRO NORTHWEST, INC.
780 WEST ARMY TRAIL ROAD
CAROL STREAM, IL 60188

CEMCON, LTD
1 N 131 COUNTY FARM ROAD
WINFIELD, IL 60190

CENTRAL ELECTRIC, INC.
7756 WEST ARDMORE
CHICAGO, IL 60631

CHAGALA, MIGUEL C.
840 FOXWORTH BLVD. #314
LOMBARD, IL 60148

CHAPMAN, DANICA R.
6714 HIGH RD.
DARIEN, IL 60561

CHASE ANTHONY NUTILE
890 SAYLER AVENUE
ELMHURST, IL 60126

CHIAPPETTA, MARIA G.
4141 DUBOIS BLVD
BROOKFIELD, IL 60513

CHICAGO BOOTH MANUFACTURING, I
5000 WEST ROOSEVELT ROAD
CHICAGO, IL 60644

CHICAGO CEILING CARE, L.L.C.
10643 MICHAEL DRIVE
PALOS HILLS, IL 60465-1908

CHICAGO METROPOLITAN
820 NORTH ADDISON AVENUE
ELMHURST, IL 60126

CHICAGO OFFICE PRODUCTS COMPAN
9710 INDUSTRIAL DRIVE
BRIDGEVIEW, IL 60455

CHICAGO SUBURBAN NEWSPAPERS
210 WEST 22ND STREET
CHICAGO, IL 60523

CHICAGO TRIBUNE
P.O. BOX 6315
CHICAGO, IL 60680-6315

CHICAGOLAND RESTAURANT
1400 HULL
WESTCHESTER, IL 60154

CHOJNOWSKI, JOSEPH J.
12207 SPIRE DR.
LEMONT, IL 60439

CHRIS WOOD
791 SHADY GROVE LANE
BUFFALO GROVE, IL 60089

CHRISTINA NAVARRO
4882 ALGONQUIN PARKWAY
ROLLING MEADOWS, IL 60008

CIELO, GUILLERMO
2141 WALCOTT RD.
AURORA, IL 60504


CIMELEY, KRISTIN K.
423 HOMESTEAD AVE
LA GRANGE, IL 60525


CINTAS #40
P.O. BOX 7759
ROMEOVILLE, IL 60446


CINTAS #769
1201 W ST CHARLES ROAD
MAYWOOD, IL 60153


CIRILO MACEDO
2411 CRYSTAL
ARLINGTON HEIGHTS, IL 60004


CITY FOOD EQUIPMENT COMPANY, I
901 OAKTON STREET
ELK GROVE VILLAGE, IL 60007


CITY OF OAKBROOK TERRACE
17 W 275 BUTTERFIELD ROAD
OAKBROOK TERRACE, IL 60181


CITY OF OAKBROOK TERRACE
33514 TREASURY CENTER
CHICAGO, IL 60694-3500


CLIPPER MAGAZINE
3708 HEMPLAND ROAD
MOUNTVILLE, PA 17554


COBBLESTONE OVENS, INC.
4301 REGENCY DRIVE
GLENVIEW, IL 60025


COCA-COLA ENTERPRISES, INC
2335 PAYSPHERE CIRCLE
CHICAGO, IL 60674

COKER SERVICE, INC.
125 WEST NORTH AVENUE
VILLA PARK, IL 60181


COMCAST CABLE
P.O. BOX 3002
SOUTHEASTERN, PA 19398-3002


COMMONWEALTH EDISON
BILL PAYMENT CENTER
CHICAGO, IL 60668-0001


COMMUNIQUE QUICK GUIDE
143 LAKESIDE BOULEVARD
LANDING, NJ 07850


CONSOLIDATED PLASTICES CO INC
8181 DARROW ROAD
TWINSBURG, OH 44087-2375


CONSTANTINO COBOS
616 WEST PLEASANT PLACE
STREAMWOOD, IL 60107-2002


CONSTRUCTION MANAGEMENT
2607 WEST 22ND STREET
OAK BROOK, IL 60523


COOK COUNTY COLLECTOR
ENVIRONMENTAL CONTROL
CHICAGO, IL 60664-1547


CORA ITALIAN SPECIALTIES
9630 JOLIET ROAD
COUNTRYSIDE, IL 60525


CORTES, HUGO
5142 MAIN STREET
LISLE, IL 60532


COZZINI, INC.
350 HOWARD AVENUE
DES PLAINES, IL 60018

CRISTINA FRANCISCO
717 EAST PLEASANT LANE
LOMBARD, IL 60148


CROSS CLEANING
1901 EAST ST
LOCKPORT, IL 60441


CSI - COKER
125 WEST NORTH AVENUE
VILLA PARK, IL 60181


CUELLO JR., PETER
1530 ENVEE DR.
BOLINGBROOK, IL 60490


CUELLO, JASON R.
5116 S. LONG
CHICAGO, IL 60638


CULLIGAN WATER CONDITIONING
120 BRIDGE STREET
WHEATON, IL 60187


CYNTHIA L. SHTEIWI
6278 SPYGLASS RIDGE
CINCINNATI, OH 45230


D'LIGHTS
532 WEST WINDSOR ROAD
GLENDALE, CA 91204-1891


DA CRUZ, TABITHA
8104 W. WHITE AVE.
LYONS, IL 60534


DAILY HERALD
P.O. BOX 6165
CAROL STREAM, IL 60197-6165


DALMARES PRODUCE
1314 WEST 21TH STREET
CHICAGO, IL 60608

DALMARES PRODUCE, INC.
1314 WEST 21ST STREET
CHICAGO, IL 60608


DAMIAN, JUAN
P.O. BOX 6898
VILLA PARK, IL 60681


DAN DOMZALSKI
544 ESTATE DRIVE
BUFFALO GROVE, IL 60089


DARWIN ROOBINADEH
1206 S DOUGLAS AVE
ARLINGTON HTS, IL 60005


DAVE'S LAWNCARE
1 N 128 FARWELL
CAROL STREAM, IL 60188


DAVID RAMIEREZ
2420 RANDALL LANE
ARLINGTON HEIGHTS, IL 60004


DAVID ZAPATA
4214 BONHILL DRIVE
ARLINGTON HEIGHTS, IL 60004


DE JESUS, JOSE
1623 S MICHIGAN #308
VILLA PARK, IL 60681


DE LA TORRE, ARTURO
7423 W 55TH STREET
SUMMIT ARGO, IL 60501


DEAN KICHATAY
1466 CHIPPEWA TRAIL
WHEELING, IL 60090


DELA CRUZ, JOSE L.
1621 S. MICHIGAN
VILLA PARK, IL 60181

DELTA DISTRIBUTORS OF ILLINOIS
3065 NORTH ROCKWELL
CHICAGO, IL 60618


Dept of the Treasury IRS
Centralized Insolvency Operations
PO Box 21126
Philadelphia, PA 19114


DESANCTIS, PATRICIA
138 MACARTHUR DRIVE #5011
WILLOWBROOK, IL 60527


DESANTIAGO, GERARDO
400 N. BEVERLY AVE
VILLA PARK, IL 60181


DI DOMENICO, ROBERTO P.
7405 W. FULLERTON
2ND FLOOR
ELMWOOD PARK, IL 60707


DIAZ BOYZO, MIGUEL
2329 SOUTH 59TH AVE
CICERO, IL 60804


DIAZ, EDGAR
860 FOXWORTH BLVD #202
LOMBARD, IL 60148


DIAZ, MILTON
870 FOXWORTH BLVD #101
LOMBARD, IL 60148


DIAZ, VICTOR A.
2333 CLARENS
BERWYN, IL 60402


DIMITRI SKAOURIS
3355 LAKE KNOLL DRIVE
NORTHBROOK, IL 60062


DIRECT ENERGY SERVICES LLC
P.O. BOX 1659
NEWYORK, NY 10008

DIRECT TV
PO BOX 60036
LOS ANGELES, CA 90060-0036


DISTINCTIVE WINE & SPIRITS LLC
2701 S WESTERN AVE
CHICAGO, IL 60608


DIVISION 10 SUPPLIES
365 BALM COURT
WOOD DALE, IL 60191


DOBIAS SAFE SERVICES, INC.
8836 SOUTH CICERO AVE
OAK LAWN, IL 60453


DOMINGUEZ, KIMBERLEY E.
824 EAST AVE
LA GRANGE, IL 60525


DONALD SCHAAK
15 W 332 LEXINGTON
ELMHURST, IL 60126


DOYLE DISTRIBUTING
1333 NORTHWESTERN AVE
GURNEE, IL 60031


DREAM HOMES GROUP, INC.
747 DIVISION STREET
BARRINGTON, IL 60010


DU PAGE COUNTY COLLECTOR
BILL PAYMENT CENTER
CAROL STREAM, IL 60197-4203


DUPAGE CONVENTION
915 HARGER ROAD
OAK BROOK, IL 60523


DUPAGE COUNTY HEALTH DEPT
111 N COUNTY FARM ROAD
WHEATON, IL 60187

DUPAGE EMERGENCY PHYSICIANS
P.O. BOX 88495
CHICAGO, IL 60680-1495


DUPAGE LIGHTING SERVICE, INC.
440 SOUTH McLEAN BLVD
ELGIN, IL 60123


DUPAGE SALT COMPANY
27 W 250 NORTH AVENUE
WEST CHICAGO, IL 60185


DUPAGE WATER CONDITIONING CO.
27 W 250 NORTH AVENUE
WEST CHICAGO, IL 60185


DURAN, FELIPE
1639 S MICHIGAN AVE
VILLA PARK, IL 60181


E.T. SNOW REMOVAL
6615 CONRAD AVENUE
HODGKINS, IL 60525


EASLEY, JESSIE N.
1210 CAMPBELL AVE.
WHEATON, IL 60187


EAT AT JOE'S II, INC
3224 SOUTH ROUTE 59
NAPERVILLE, IL 60564


ECOLAB
P.O. BOX 70343
CHICAGO, IL 60673-0343


ED SATINSKY
700 WEIDNER ROAD
BUFFALO GROVE, IL 60089


EDGAR T. CASAS
1625 SOUTH MICHIGAN AVEUE
VILLA PARK, IL 60181

EDWARD DON & COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL 60674


EGLE YUSKAITIENE
1406 CARRIAGE LANE
WESTMONT, IL 60559


EISENMEYER, ROBERT T.
4093 QUINCY
STREAMWOOD, IL 60107


ELINA VALEUTINOVA SARDOVSKA
8100 WEST 84th STREET
JUSTICE, IL 60458


ELLMAN, LISA C.
5718 S. MELVINA
CHICAGO, IL 60638


ELOY ALAVEZ
2420 RANDALL ROAD
ARLINGTON HEIGHTS, IL 60004


EMERGENCY HEALTHCARE PHYSICAN
39182 TREASURY CENTER
CHICAGO, IL 60694


EMPIRE COOLER SERVICE
940 WEST CHICAGO AVENUE
CHICAGO, IL 60642-5494


ERIC COHEN
1312 JOAN AVENUE
PALATINE, IL 60067


ERIC SCOTT PENERA
1111 NORTH WINCHESTER
CHICAGO, IL 60622


ERIK REVELES
1308 SOUTH GUNDERSON
BERWYN, IL 60402

ESCOBEDA, BENJAMIN
17 W 269 STILLWELL
OAK BROOK TERRACE, IL 60181

ESCOBEDO, CRUZ
17 W 269 STILLWELL
OAK BROOK, IL 60181

ESCOBEDO, GUSTAVO
1635 S. MICHIGAN
VILLA PARK, IL 60181

ESCOBEDO, JUAN F.
6322 FRANCIAN DRIVE
HODGKINS, IL 60525

ESPINAL, JOSE C.
860 FOXSWORTH BLVD
LOMBARD, IL 60148

EUCLID BEVERAGE, LTD
200 OVERLAND DRIVE
NORTH AURORA, IL 60542

EUGENE KIM
518 PAULINE AVENUE
BUFFALO GROVE, IL 60089

EVEN-AIR INC.
5016 WEST FOSTER AVENUE
CHICAGO, IL 60630

FAIRHURST, TRACY L.
3803 WASHINGTON ST.
WESTMONT, IL 60559

FAMILY LAWN SERVICE
4228 WEST 24TH PLACE
CHICAGO, IL 60623

FARRELL, KYLE L.
15713 WALNUT CT.
HOMER GLEN, IL 60491

FAST SIGNS
17 W 418  22ND STREET
OAKBROOK TERRACE, IL 60181


FEDERAL INSURANCE COMPANY
120 FITH AVENUE PLACE
PITTSBURG, PA 15222


FEENEY, KAITLYN M.
16 W 253 94TH STREET
BURR RIDGE, IL 60527


FERNANDEZ, DANIEL C.
1631 MICHIGAN AVE #104
VILLA PARK, IL 60181


FERNANDEZ, KARINA
1944 W COBBLESTONE
ROMEOVILLE, IL 60446


FERNANDO SANTOS
1627 S MICHIGAN AVENUE
VILLA PARK, IL 60181


FIDEL GONZALEZ
3707 WEST 70TH STREET
CHICAGO, IL 60632


Fifth Third Bank Jeffrey K Tischler, VP
1000 Town Center Dr
#1400 MD JTWN5G
Southfield, MI 48075


FIGUEROA CRUZ, ROLANDO
1021 FERRARIDR DR. APT 2-B
BENSENVILLE, IL 60106


FINK, BRIANNE M.
1 S. 325 PINEVIEW STREET
LOMBARD, IL 60148


FINK, JEROME E.
15325 PINE VIEW STREET
LOMBARD, IL 60148

FINTECH.NET
7702 WOODLAND CENTER BLVD
TAMPA, FL 33614


FIRST ADVERTISING
1941 NORTH CLEVELAND
CHICAGO, IL 60614


FIRST AID SUPPLY COMPANY
1308 ASHBEL
BERKELEY, IL 60163


FLAGG CREEK WATER RECLAMATION
7001 FRONTAGE ROAD
BURR RIDGE, IL 60527


FLANAGAN, BRENNA K.
916 S. MYRTHE AVE
VILLA PARK, IL 60181


FLOOD BROTHERS
P.O. BOX 95229
PALATINE, IL 60095-0229


FLORES, FAUSTINO
15275 INGERSOLL LANE
VILLA PARK, IL 60181


FLORES, FREDDY
15 145 INGERSAL
VILLA PARK, IL 60181


FLORES, NESTOR J.
246 TERRY LANE
VILLA PARK, IL 60181


FOODSERVICE EDUCATIONAL
4935 WEST BELMONT AVENUE
CHICAGO, IL 60641


FOODTEC SOLUTIONS, INC.
13C HIGHLAND CIRCLE
NEEDHAM, MA 02494

FOUR SEASONS LAWN SERVICE
P.O. BOX 7372
VILLA PARK, IL 60181


FOX VALLEY FIRE & SAFETY CO.
2730 PINNACLE DRIVE
ELGIN, IL 60123


FRED W. LOSCH BEV. CO.
1813 GLEN FLORA AVENUE
WAUKEGAN, IL 60085


FRIENDS  THE PARKS FOUNDATION
P.O. BOX 7124
BUFFALO GROVE, IL 60089


FULGENCIO, CARLOS
1243 BOEGER
WESTCHESTER, IL 60153


FULGENCIO, JAMES D.
1243 BOEGER AVE
WESTCHESTER, IL 60154


FULGENCIO, JOSE L.
1243 BOGER
WESTCHESTER, IL 60045


FUNEZ, OSCAR R.
870 FOXWORT BLVD
LOMBARD, IL 60148


G & B PLUMBING & HEATING, INC.
P.O. BOX 597331
CHICAGO, IL 60659


G & B PLUMBING & HEATING, INC.
7000 LE CLAIRE
SKOKIE, IL 60077


G & M REFRIGERATION, INC.
18131 HUMMINGBIRD DRIVE
TINLEY PARK, IL 60487

G&K SERVICES
5611 11TH STREET
ROCKFORD, IL 61109


GALAVIZ, TOMAS
3234 S. 48TH CT.
CICERO, IL 60804


GALLT, VANESSA A.
17 W 205 BUTTERFIELD
OAK BROOK TERRACE, IL 60181


GAME DAY USA
5251 ZENITH PARKWAY
LOVES PARK, IL 61111


GARAY, EDUARDO
LOWER 163
VILLA PARK, IL 60181


GARCIA, ERNESTO
6322 FRANSEAN LANE
HODGKINS, IL 60525


GARCIA, HERMINO
6027 LENZI AVE #4
HODGKINS, IL 60525


GARCIA, ISMAEL G.
118 GERY STEVENS APT 2A
BENSENVILLE, IL 60106


GARCIA, ISRAEL
122 S HOLYOKE LANE
VILLA PARK, IL 60181


GARCIA, JOSE
17 W 269 STILLWELL ROAD
VILLA PARK, IL 60181


GARCIA, JUAN C.
4716 W 20TH STREET
CICERO, IL 60804

GARDA CL SOUTHWEST INC
P O BOX 90152
PASADENA, CA 91109


GARITA, DORIMAR
880 FOXWORTH BLVD APT 211
LOMBARD, IL 60148


GATEWAY LOCKSMITH, INC.
2277 ROUTE 33 EAST
HAMILTON, NJ 08690


GEHLE, CARLA M.
4700 OLD OAKS DR #3C
LISLE, IL 60532


GEISLER, KELLIE M.
5260 AVERY PLACE
OAKLAWN, IL 60453


GENERAL REFRIGERATION &
5600 NORTH ST. LOUIS
CHICAGO, IL 60659


GEORGE ISHU
3846 WEST HOWARD
SKOKIE, IL 60076


GEORGE ROSNER
2251 INVERRY ROAD
INVERNESS, IL 60067


GET FRESH PRODUCE
238 TUBEWAY DRIVE
CAROL STREAM, IL 60188


GIHLE, MITCHELL R.
5617 SNOWDROP
LISLE, IL 60532


GILBERT, TOMMY
05 610 OLD YORK RD. 2B
ELMHURST, IL 60126

```
GIORDANO'S ENTERPRISES, INC.
ADVERTISING ACCOUNT
CHICAGO, IL 60606


GIORDANO'S ENTERPRISES, INC.
308 WEST RANDOLPH ST
CHICAGO, IL 60606


GIORDANO'S FRANCHISE, INC.
308 WEST RANDOLPH ST
CHICAGO, IL 60606


GIORDANO'S LOGAN SQUARE
2855 N MILWAUKEE AVE
CHICAGO, IL 60618


GIORDANO'S OF WESTCHESTER
10410 WEST CERMAK ROAD
WESTCHESTER, IL 60154


GJERAZI, FROSIANA
1272 READING CT.
WHEATON, IL 60187


GLAB, JACK
9215 WOODLAND DRIVE
NILES, IL 60714


GLASS & MIRROR AMERICA
643 BLACKHAWK DRIVE
WESTMONT, IL 60559


GLASS& MIRROR AMERICA
643 BLACKHAWK DR
WESTMONT, IL 60559


GLAZER'S DISTRIBUTORS
UNION BEVERAGE/HAMBURG DISTRBT
CHICAGO, IL 60673-1237


GLOBAL PAPER SUPPLIES
1015 NORTHWEST AVENUE #106
ELDORADO, AR 71730-4654
```

GOLDY LOCKS, INC.
7703 WEST LAWRENCE AVENUE
NORRIDGE, IL 60706


GONNELLA BAKING CO.
2758 EAGLE WAY
CHICAGO, IL 60678-1027


GONZALEZ, CARMEN P.
240 LINCOLN OAKS DRIVE #1504
WILLOWBROOK, IL 60527


GONZALEZ, CRYSTAL R.
543 BROOKSIDE DRIVE
WESTMONT, IL 60559


GOOD SAMARITAN HOSPITAL
P. O. BOX 93548
CHICAGO, IL 60673


GRABSKI, SUSAN E.
1575 JASPER DRIVE
WHEATON, IL 60187


GRAND WEST, INC.
7105 GRAND AVENUE
GURNEE, IL 60031


GRANDT, MARIKAY P.
1321 N. PRAIRE ST. APT 2D
ST CHARLES, IL 60174


GREATER OAK BROOK CHAMBER
619 ENTERPRISE DRIVE
OAK BROOK, IL 60523


GRECO & SONS, INC.
280 WESTGATE DRIVE
CAROL STREAM, IL 60188


GRECO AND SONS, INC.
1550 HECHT ROAD
BARTLETT, IL 60103

GREEN HORIZON, INC.
960 NORTH LOMBARD ROAD
LOMBARD, IL 60148


GROBE, SARAH L.
4237 SUNNYSIDE AVE
BROOKFIELD, IL 60513


GUARANTEED SERVICE & SUPPLY
24616 WEST ROLLINS ROAD
ROUND LAKE, IL 60073


GUIDE, RYAN J.
PO BOX 33
COROLLA, NC 27927


GUSTAVO ESCOBEDO
1635 SOUTH MICHIGAN
VILLA PARK, IL 60181


GUSTAVO MUNOZ
3626 OAK PARK AVENUE
BERWYN, IL 60402


GUZMAN, JAIME
2242 S. KENILWORTH
BERWYN, IL 60402


HAFEZ BARAKET
8548 WEST 87TH PLACE
HICKORY HILLS, IL 60457


HAMILTON HALLMARK
3030 SALT CREEK LANE
ARLINGTON HEIGHTS, IL 60005


HARDAWAY, SHANTA S.
6510 WOODWARD AVE
APT 304A
DOWNERS GROVE, IL 60516


HASSETT, JAMES
6425 CLARENDON HILLS RD
WILLOWBROOK, IL 60527

HECTOR ESCOBEDO
1621 MICHIGAN AVENUE
VILLA PARK, IL 60181


HEIKER, JENNIFER L.
3 ELM CREEK DR. #515
ELMHURST, IL 60126


HERNANDEZ, ADRIAN S.
1037 E DIVISION ST. APT A
LOMBARD, IL 60148


HERNANEZ, EUGENIO A.
890 FOXWORTH BLVD APT 405
LOMBARD, IL 60148


HINSDALE HOSPITAL
33835 TREASURY CENTER
CHICAGO, IL 60694


HORIZON COMMUNICATIONS
8722 SOUTH 81ST CT
HICKORY HILLS, IL 60457


HOTEL GUEST SERVICES
1585 FAIRWAY DRIVE
NAPERVILLE, IL 60563


HOTEL SERVICES INTERNATIONAL
385 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632


HUDSON ENERGY
24919 NETWORK PLACE
CHICAGO, IL 60673-1249


HUDSON, AMY L.
21 W. 549 NORTH AVE Apt 314
LOMBARD, IL 60148


IBARRA, RODRIGO
17 W 269 STILLWELL
OAK BROOK, IL 60181

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19006
SPRINGFIELD, IL 62794-9006


ILLINOIS DEPT OF REV BANKRUPTCY UNIT
100 W RANDOLPH 7-400
CHICAGO, IL 60601


Illinois Dept of Revenue Bankruptcy Sect
Level 7-425
100 W Randolph St
Chicago, IL 60101


ILLINOIS LIQUOR
SUITE 7-801
CHICAGO, IL 60601


INDUSTRIAL FENCE, INC.
1300 SOUTH KILBOURN AVENUE
CHICAGO, IL 60623


INES AMATECO, SERGIO
529 N ARDMORE AVE APT A
CHICAGO, IL 60681


INSTANTWHIP - CHICAGO, INC.
1535 NORTH CICERO AVENUE
CHICAGO, IL 60651


INTEGRA GRAPHICS AND FORMS INC
4749 WEST 136TH STREET
CRESTWOOD, IL 60445


INTEGRYS ENERGY SERVICES, INC.
P.O. BOX 19046
GREEN BAY, WI 54307-9046


INTERNAL REVENUE SERVICE
PO BOX 802503
CINCINNATI, OH 45280


Internal Revenue Service
Mail Stop 5010 CHI
230 S Dearborn St
Chicago, IL 60604

IPPOLITO, STEPHANIE C.
200 N. ADDISON AVE #405
ELMHURST, IL 60126


J & S ENTERPRISES
P.O. BOX 8447
ROLLING MEADOWS, IL 60008


J. GUADALUPE ZERMENO
713 NORTH KRAMER AVENUE
LOMBARD, IL 60148


JACKLYN A. CEBALLOS
265 EAST PALMER AVENUE
MELROSE PARK, IL 60164


JAIME FULGENCIO
332 BEACH AVENUE
LA GRANGE, IL 60526


JAIME GUZMAN
7110 WEST PERSHING ROAD
BERWYN, IL 60402


JANE SALAJKA
73 SOUTH HAMAN ROAD
INVERNESS, IL 60067


JAROSZ, KATHERINE M.
3213 LOUIS STREET
FRANKLIN PARK, IL 60131


JENKS, TRISHA A.
4335 LAWNDALE
LYONS, IL 60534


JENNA SMITH
506 NORTH MAY
CHICAGO, IL 60622


JENNIFER TELITZ
55 KIMBARK ROAD
RIVERSIDE, IL 60546

JESSICA LYNNE ROPER
132 EAST WALNUT STREET
HINSDALE, IL 60521


JESUS CRESPO
2411 CRYSTAL LANE
ARLINGTON HEIGHTS, IL 60004


JET STREAM MS
P.O. BOX 1016
PEOTONE, IL 60468


JF ELECTRICAL CONTRACTORS, INC
531 WAIKIKI DRIVE
DES PLAINES, IL 60016


JILL BETH CIESLIK
18 DEVONSHIRE DRIVE
OAK BROOK, IL 60523


JOE M. SIMPSON
333 LAKEWOOD CIRCLE
BURR RIDGE, IL 60521


JOHN EILERS
1540 EAST LINCOLN
DES PLAINES, IL 60018


JOHN GHANAYEM
3021 KILPATRICK AVENUE
CHICAGO, IL 60618


JOHN MAESTRANZI'S KNIFE CO.
638 PRATT AVENUE N
SCHAUMBURG, IL 60193


JOHNSON, HILLARY D.
219 E. DALLAS STREET
WESTMONT, IL 60559


JOHNSON, MAGDALENE E.
681 BEAU COURT APT G
DES PLAINES, IL 60016

JORGE E. AGULIAR
18 W 120 14TH STREET
VILLA PARK, IL 60181


JORGE TELLEZ
1641 SOUTH MICHIGAN
VILLA PARK, IL 60181


JORGE TEMPLOS
3038 SOUTH CALIFORNIA
CHICAGO, IL 60618


JOSE ALFREDO SOBERANIS
4303 NORTH SAWYER
CHICAGO, IL 60618


JOSE ANTONION BENITEZ
419 WEST GREEN AVENUE
BENSENVILLE, IL 60106


JOSE CERVANTES
4814 ALGONQUIN ROAD
ROLLING MEADOWS, IL 60008


JOSE L. GOMEZ
5249 BELMONT ROAD
DOWNERS GROVE, IL 60515


JOSE LOPEZ
1641 SOUTH MICHIGAN
VILLA PARK, IL 60181


JOSE LUIS FULGENCIO
1243 BOGER
WESTCHESTER, IL 60045


JOSE LUIS JUAREZ
564 DEERE PARK
BARTLETT, IL 60103


JOSEPH J. CHOJNOWSKI
12207 SPIRE DRIVE
LEMONT, IL 60439

JS DESIGNS, INC.
10660 WEST 143RD STREET
ORLAND PARK, IL 60462


JUAN C GARCIA
4716 W. 20TH STREET
CICERO, IL 60804


JUAN DAMIAN
APT. 1A
WHEATON, IL 60187


JUAN F. ESCOBEDO
1621 SOUTH MICHIGAN
VILLA PARK, IL 60181


JUAN L. HERNANDEZ
2411 CRYSTAL LANE
ARLINGTON HEIGHTS, IL 60004


K-D-K SEPTIC COMPANY, INC.
2 SOUTH 432 HARTER ROAD
ELBURN, IL 60119


KAMAL I. FARAJ
5906 NORTH FAIRFIELD
CHICAGO, IL 60659


KAROLINA MARIA TATRANSKA
108 N OAKWOOD AVE
WILLOW SPRINGS, IL 60480


KASS, CATHERINE L.
200 N CADY DRIVE
PALATINE, IL 60074


KATE SALAJKA
73 SOUTH HAMAN ROAD
INVERNESS, IL 60067


KELSO, GWENDOLYN A.
458 STRATFORD AVE
ELMHURST, IL 60126

KEVIN BAUM
1073 HARVARD LANE
BUFFALO GROVE, IL 60089


KEVIN FOOTE
3417 NORTH JANSSEN
CHICAGO, IL 60657


KIELER, PATRICIA C.
2426 EAST AVE
BERWYN, IL 60402


KIMBERLY GORMAN
7040 PERSHING ROAD
BERWYN, IL 60402


KIMBERLY K. POWELL
851 WEST BOURNE
BUFFALO GROVE, IL 60089


KNAUER INCORPORATED
720 NORTH WAUKEGAN ROAD
DEERFIELD, IL 60015


KNICKERBOCKER ROOFING
16328 S LATHROP AVE
HARVEY, IL 60426


KORYNE N. MUSTON
1 SOUTH
OAKBROOK TERRACE, IL 60181


KRISTEN J. MIKOS
619 EAST CARPENTER
PALATINE, IL 60067


KRISTIN K. CIMELEY
423 HOMESTEAD AVENUE
LA GRANGE PARK, IL 60525


KRONOS, INC.
P.O. BOX 4295
BOSTON, MA 02211

KRONOS-CENTRAL
4100 WEST 40TH STREET
CHICAGO, IL 60632


KRONOS-CENTRAL DISTRIBUTION
4100 WEST 40TH STREET
CHICAGO, IL 60632


KUBISH, BRITTANY A.
138 S. 3RD AVE
LOMBARD, IL 60148


L R F KNIFE COMPANY
113 NORTH BROADWAY
MELROSE PARK, IL 60160


LABEDIS, CAMERON T.
7222 SUNRISE AVE
DARIEN, IL 60561


LADD, TONI L.
246 WASHINGTON
LA GRANGE, IL 60525


LAGIS CONSTRUCTION, LLC
9444 OLIPHANT AVENUE
MORTON GROVE, IL 60053


LANDMARK SIGN, INC.
7424 INDUSTRIAL AVENUE
CHESTERTON, IN 46304


LANE M. FUJITA
187 SUNRISE DRIVE
WHEELING, IL 60090


LARSEN, JESY R.
2320 W. JACKSON BLVD #1
CHICAGO, IL 60612


LASATER, ALISON
15 W 601 VICTORY PKY
ELMHURST, IL 60126

LAUREN ANNE MILLAS
225 SOUTH WASHINGTON
WESTMONT, IL 60559


LAUREN MARIE WALSH
816 INDIANA STREET
ELMHURST, IL 60126


LAUREN WILLIAMS
746 WHITE WILLOW BAY
PALATINE, IL 60067


LEE'S OVEN REPAIR, ERA
3501 NORTH MARTENS ST
FRANKLIN PARK, IL 60131


LEISURE HOST
P.O. BOX 4307
LONGVIEW, TX 75608-5189


LEO CRUZ
1625 SOUTH MICHIGAN
VILLA PARK, IL 60181


LEYVA, GIOVANNI
890 FOX WORTH
LOMBARD, IL 60148


LEZZA SPUMONI & DESSERTS, INC
4001-09 ST. CHARLES ROAD
BELLWOOD, IL 60104


LIBERTY SUBURBAN
709 ENTERPRISE DRIVE
OAK BROOK, IL 60523-8814


LITE TECH, INC.
3149 GLENWOOD - DYER ROAD
LYNWOOD, IL 60411


LO TECH SALES LLLP
8101 S. SHAFFER PARKWAY
LITTLETON, CO 80127

LOLLAR, JASON A.
123 W. ASH APT C
LOMBARD, IL 60148

LOPEZ, EMILIO
419 WEST GROVE
BENSENVILLE, IL 60106

LOPEZ-CIELO, JOSE F.
148 S PINECREST ROAD
BOLINGBROOK, IL 60440

LRF KNIFE CO.
113 NORTH BROADWAY
MELROSE PARK, IL 60160

LUCENT TECHNOLOGIES, INC.
P.O. BOX 73061
CHICAGO, IL 60673-3061

LUCIAN PAMFILOIU
6254 NORTH RIDGELAND
CHICAGO, IL

LUCKETT, SAMANTHA J.
513 MANOR DRIVE
PEOTONE, IL 60468

LUIS COLUNGA
4214 BONN HILL
ARLINGTON HEIGHTS, IL 60004

LYEWSKI, SHARON A.
6353 S. NARRAGANSETT
CHICAGO, IL 60638

M.T.S. CHICAGO, INC.
12900 W TANGLEWOOD CIRCLE
PALOS PARK, IL 60464

MADRIGAL, ADRIANA
4544 W. 59TH ST.
CHICAGO, IL 60629

MAGGIE SOTO
2417 CRYSTAL
ARLINGTON HEIGHTS, IL 60004


MAGIK GRAPHICS
15 W 700 N FRONTAGE RD
BURR RIDGE, IL 60527


MAHONEY ENVIRONMENTAL
ACCOUNTS RECEIVABLE
CHICAGO, IL 60678-1374


MAJCEN, STEPHANIE R.
6109 KNOLLWOOD RD #104
WILLOWBROOK, IL 60527


MANUEL PACHECO
508 CASS AVENUE
WESTMONT, IL 60559


MANZANITA, MIGUEL O.
26 WEST GRAHAM AVE
LOMBARD, IL 60148


MANZANITAI, MIGUEL
880 FOX WORTH BLVD
LOMBARD, IL 60148


MARCOS PEREZ
4801 ESSEX WAY
ROLLING MEADOWS, IL 60008


MARIN, GERARDO R.
18 W. 231 LOWELL LANE
VILLA PARK, IL 60181


MARINO'S ROOFING & BLACK TOPPI
4324 S CALIFORNIA AVENUE
CHICAGO, IL 60632


MARIO MARTINEZ
1643 SOUTH MICHIGAN
VILLA PARK, IL 60181

MARK ANDERSON
15774 S LAGRANGE ROAD
ORLAND PARK, IL 60462


MARK H. FRANKE
819 SOUTH ADDISON ROAD
ADDISON, IL 60101


MARSICO, ROSANNA
28 MAJESTIC DRIVE
LOMBARD, IL 60148


MARTIN N. HERNANDEZ
1623 SOUTH MICHIGAN
VILLA PARK, IL 60181


MARTINEZ, JOSE M.
806 GROVE AVE
WEST CHICAGO, IL 60185


MARTINEZ, JUAN M.
870 FOXWORTH #103
LOMBARD, IL 60148


MASCIO, HELEN
7145 BURR OAK LANE
COUNTRY SIDE, IL 60525


MASTER RODDING, INC.
P.O. BOX 932
ELGIN, IL 60121


MATA, ANTONIO G.
1635 S.MICHIGAN AVE #301
VILLA PARK, IL 60181


MATA, FRANCISCO
1635 S. MICHIGAN AVE #301
VILLA PARK, IL 60181


MATTHEW JOHN PIACENTE
110 EAST GEORGE STREET
BENSENVILLE, IL 60106

MATTHEW SMITH
1481 MEEGAN WAY
ELK GROVE VILLAGE, IL 60007


MAURICE MAALOUF
3226 SOUTH MAPLE
BERWYN, IL 60402


MAYA KAMINSKY
734 INVERRARY LANE
DEERFIELD, IL 60015


MCLINN, STEPHANIE A.
2647 N 76TH CT
ELMWOOD PARK, IL 60707


MD ADVERTISING
2405 ESSINGTON ROAD #84
JOLIET, IL 60435


MEADOW EQUIPMENT SALES &
27 W 021 ST. CHARLES ROAD
CAROL STREAM, IL 60188-1996


MEDICAL BUSINESS BUREAU, LLC
P.O. BOX 1219
PARK RIDGE, IL 60068-7219


MEDICAL RECOVERY SPECIALISTS I
2250 E DEVON AVE
DES PLAINES, IL 60018


MELINDA MAKINNEY
277 WINTHROP
ELMHURST, IL 60126


MELISSA A. DELIBERTO
752 EAST MADISON
LOMBARD, IL 60148


MELISSA M. ORZOL
1616 WAXWING COURT
SCHAUMBURG, IL 60173

MELISSA WINEBERG
1343 DEVONSHIRE
BUFFALO GROVE, IL 60089


MENU PROMOTIONS
1038 S LA GRANGE RD
LA GRANGE, IL 60525


MERCHANT SERVICES
MAIL DROP 1MOC3D
CINCINNATI, OH 45263


MESSINA, LAUREN D.
428 W. MADISON
LOMBARD, IL 60148


MICHELANGELO PAINTING COMPANY
9826 NORWOOD
ROSEMONT, IL 60018


MICHELLE VERLOTTA
417 PEBBLE CREEK ROAD
PALATINE, IL 60067


MICRO EYE SECURITY SYSTEMS
13939 SOUTH KILDARE
CRESTWOOD, IL 60445


MICROWAVERS
21680 SHOREWOOD ROAD
GRAYSLAKE, IL 60030


MID AMERICAN ENERGY COMPANY
P.O. BOX 8020
DAVENPORT, IA 52808


MIDWEST ELECTRICAL APPLIANCE
P.O. BOX 885
ELMHURST, IL 60126


MIKE TKACHUCK
P.O. BOX 969
WESTMONT, IL 60559

MIKLAUTSCH, MICHAEL B.
1916 EMILY CT
WHEATON, IL 60187


MILTON DIAZ
870 FOXWORTH BOULEVARD
LOMBARD, IL 60148


MINOAN CORP
3550 WEST NORTHSHORE
LINCOLNWOOD, IL 60712


MINUTEMAN INTERNATIONAL, INC.
135 SOUTH LASALLE STREET
CHICAGO, IL 60674-2569


MIRANDA, FILEMON G.
1328 S. CLINTON AVE
BERWYN, IL 60402


MJ DECORATORS, INC.
1400 HAAR LANE
ELK GROVE VILLAGE, IL 60007


MKCO PROPERTIES
17 W 240 22ND STREET
OAKBROOK TERRACE, IL 60181


MOGAN, ERIKA R.
567 E. COLUMBUS AVE
COLUMBUS, OH 43214


MOISES H. LOPEZ
1629 SOUTH MICHIGAN
VILLA PARK, IL 60181


MOLTZAN, CARLY C.
554 S. CHASE AVE
LOMBARD, IL 60148


MONEY MAILER OF CHICAGO NORTHS
1864 NORTH LARABEE STREET
CHICAGO, IL 60614

MORALES, GERARDO C.
1427 WOLF
HILLSIDE, IL 60162


MORALES, MARIA L.
3243 W. 23RD ST.
CHICAGO, IL 60623


MTH INDUSTRIES
2630 WEST BRADLEY PLACE
CHICAGO, IL 60618


MUELLER, PEGGY
1600 HAWTHORNE
WESTCHESTER, IL 60154


MUNDO DEVELOPMENT COMPANY
P.O. BOX 389114
CHICAGO, IL 60638


MUNOZ, MARIO A.
400 N. BEBORLY
VILLA PARK, IL 60181


MUSTON, KORYNE N.
1 S. 550 NIMITZ RD.
OAK BROOK TERRACE, IL 60181


MUZAK - CHICAGO
655 WEST GRAND AVENUE
ELMHURST, IL 60126-1067


MVP FIRE PROTECTION SYSTEMS, I
14006 S KILDARE AVE
CRESTWOOD, IL 60445


N & P BOOTHS, INC.
700 N WISCONSIN AVE
VILLA PARK, IL 60181


NABOR LOPEZ
525 HILL DRIVE
HOFFMAN ESTATES, IL 60194

NAGY, CHRISTOPHER
552 N. PRINCETON
VILLA PARK, IL 60181

NARANJO, GLADYS A.
6148 S. MAJOR
CHICAGO, IL 60638

NASCIMENTO, CAROLINA S.
1003 S. FINLEY RD.
LOMBARD, IL 60148

NATIONWIDE SANITATION
P.O. BOX 54
STREAMWOOD, IL 60107-0054

NEO NETWORKS, INC
4030 OVERHILL AVENUE
NORRIDGE, IL 60706

NEVERS, THERESA
104 WISCONSIN
ADDISON, IL 60101

NEWCOURT COMMUNICATIONS
P.O. BOX 930000
CHICAGO, IL 60673-3000

NICK DIMATOS
2521 WEST FARRAGUT
CHICAGO, IL 60625

NICOLE L.VERLOTTA
1651 NORTH HICKS ROAD
PALATINE, IL 60074

NICOR GAS
P.O. BOX 0632
AURORA, IL 60507-0632

NIEVES, SAUL
3546 S 61ST AVE
CICERO, IL 60804

NORTHWEST PAINTING
& DECORATING
MOUNT PROSPECT, IL 60056

NUCO 2, INC.
P.O. BOX 9011
STUART, FL 34995

NUTILE, CHASE A.
890 SAYLER AVE.
ELMHURST, IL 60126

O'CONNOR, MICHAEL A.
535  N. SECOND AVE
VILLA PARK, IL 60181

OAK TERRACE BEVERAGES, INC.
1586 OLD DEERFIELD ROAD
HIGHLAND PARK, IL 60035

OAKBROOK PARTNERS, LLC
740 NO RUSH
CHICAGO, IL 60611

OAKBROOK TERRACE FIRE PRO DIST
P.O. BOX 3366
OAKBROOK, IL 60522

OLYMPIC STORE FIXTURES
4758 SOUTH CICERO AVE
CHICAGO, IL 60638

OMEGA ROOFING
1541 STEVENS DRIVE
SCHAUMBURG, IL 60173

ONYX WASTE SERVICES, INC.
135 SOUTH LASALLE
CHICAGO, IL 60674-8173

ORECK CLEAN HOME
820 E. OGDEN AVE
WESTMONT, IL 60559

ORESTIS CONSTRUCTION CO.
4239 NORTH HAMLIN AVE
CHICAGO, IL 60606


ORKIN  EXTERMINATING
940 S FRONTAGE ROAD
WOODRIDGE, IL 60517-4971


OSBERTO GOMEZ
4523 N. ST. LOUIS
CHICAGO, IL 60645


PACHECO, MANUEL
508 CASS AVE
WESTMONT, IL 60559


PACHECO, MARCO
508  CASS AVE
WESTMONT, IL 60559


PACHECO, PEDRO
347 GEHRIG CIRCLE
BOLINGBROOK, IL 60440


PACHECO, TEODORO
508 CASS AVE #109
WESTMONT, IL 60559


PACIFIC WINE COMPANY
2701 S WESTERN AVE
CHICAGO, IL 60608


PAIN ENTERPRISES, INC.
101 DANIELS WAY
BLOOMINGTON, IN 47404


PALOMO, PRISCILLA C.
7013  W. 26TH PLACE
BERWYN, IL 60402


PARRAGUIRRE, ELIZABETH
2142 HIGHLAND AVE APT 207
BERWYN, IL 60402

PATRICK J. KUBINA
884 ATLANTIC
HOFFMAN ESTATES, IL 60194


Patrick S. Layng
US Trustee (Region 11)
219 S Dearborn St, #873
Chicago, IL 60604


PAUL LIM
933 WILSHIRE
LIBERTYVILLE, IL 60048


PAYLOCITY PAYROLL
3850 NORTH WILKE ROAD
ARLINGTON HTS, IL 60004


PAYTON, ERIKA K.
837 MCKENZIE STATION
LISLE, IL 60532


PAZ, ANIBAL
840 FOXWORTH BLVD APT 110
LOMBARD, IL 60148


PAZ, MARVIN
840 FOXWORTH BLVD APT 110
LOMBARD, IL 60148


PDQ UPHOLSTERY
500 REDWOOD COURT
NORTH AURORA, IL 60542


PEARL CITY SCHOOLS
100 SOUTH SUMMIT
PEARL CITY, IL 61062


PEDRO CISNEROS
2411 CRYSTAL LANE
ARLINGTON HEIGHTS, IL 60004


PEOPLES ENERGY SERVICES CORP.
231305 MOMENTUM PLACE
CHICAGO, IL 60689-5311

PERFECT WINE COMPANY
236 WESTGATE DRIVE
CAROL STREAM, IL 60188


PERRI, MELISSA M.
11430 ASHLEY WOODS
WESTCHESTER, IL 60154


PERRY LOCK & DOOR SERVICE, INC
P.O. BOX 497
WILLOW SPRINGS, IL 60480


PINEDO, GERARDO C.
1635 S. MICHIGAN
VILLA PARK, IL 60181


PIRPIRIS INSURANCE AGENCY, INC
3939 WEST OAKTON STREET
SKOKIE, IL 60076-3431


PLONKA, JANET
22 W. 318 SECOND ST.
GLEN ELLYN, IL 60137


PONOMARENKO, ANASTASIA
2747 N OAK PARK AVE
CHICAGO, IL 60707


PREMIER MANAGEMENT PARTNERS, L
17 W 300 22ND STREET
OAKBROOK TERRACE, IL 60181


PRIME TIME SPORTS, LLC
7758 FOREST HILLS ROAD
LOVES PARK, IL 61111-3308


PROFESSIONAL BARTENDERS SCHOOL
315 WEST GOLF ROAD
SCHAUMBURG, IL 60173


PROFESSIONAL HOMESERV, INC.
1113 FORTUNA AVENUE
PARK RIDGE, IL 60068

PROLIQUIDS ENVIRONMENTAL SERVI
3 - 141st STREET
HAMMOND, IN 46327


PRZESPOLEWSKI, JILL M.
530 CHASE DR. #4
CLARENDON HILLS, IL 60514


QUILL CORPORATION
P.O. BOX 94081
PALATINE, IL 60094-4081


QUINTERO, ARMANDO
LOWELL 163
VILLA PARK, IL 60181


R & B REALTY GROUP
SUITE 132
SCHAUMBURG, IL 60173


RAFAEL SANCHEZ
1635 SOUTH MICHIGAN
VILLA PARK, IL 60181


Randall Klein / William A. Starshak
Goldberg Kohn Bell Black
55 E Monroe St. #3300
Chicago, IL 60603


REAL NEON, INC.
113 WEST OFFICIAL ROAD
ADDISON, IL 60101


REBBECCA LYNN ESCUE
2439 SOUTH CLINTON
BERWYN, IL 60402


REBOLLO, MANUEL
412 GENEVA AVE
HILLSIDE, IL 60162


REGAL PUBLICATIONS, INC.
9525 E DOUBLETREE RANCH RD
SCOTTSDALE, AZ 85258

REGENT SHADES & BLINDS
917 W IRVING PARK ROAD
CHICAGO, IL 60613


REINKE, CAROLINE A.
14 E. VAN BUREN
VILLA PARK, IL 60181


RELY MAINTENANCE, INC.
P.O. BOX # 95
BENSENVILLE, IL 60106


RENSHAW, NICOLE M.
17670 E. 3200 NORTH
BLACKSTONE, IL 61313


RENTOKIL (10) - SUBURBAN
P.O. BOX 93348
CHICAGO, IL 60673-3348


RESTAURANT DIRECTORY, INC.
2405 ESSINGTON ROAD
JOLIET, IL 60435


RESTAURANT EQUIPMENT SERVICE
5344 EAST AVENUE
COUNTRYSIDE, IL 60525


REVELES, ERIK
1308 S. GUHDERSON
BERWYN, IL 60402


RGI PUBLICATIONS, INC.
P.O. BOX 338
OLATHE, KS 66051-0338


RICARDO J. BORRERO
104 CHURCH STREET
ADDISON, IL 60101


RICH MAYER
212 THORNAPPLE COURT
BUFFALO GROVE, IL 60089

RICHARD L. TURNER
580 NORTH MILL ROAD
ADDISON, IL 60101


RICK'S SIGNS/REPAIRS
P.O. BOX 115
FOX RIVER GROVE, IL 60021


RINELLA BEVERAGE COMPANY
915 TOWER ROAD
MUNDELEIN, IL 60060


RIZZERDO, STEFANO
336 RIDGELAND
ELMHURST, IL 60148


ROBERT THOMAS EISENMEY
4093 QUINCY
STREAMWOOD, IL 60107


ROBERTO SOTO
2417 CRYSTAL LANE
ARLINGTON HEIGHTS, IL 60004


ROCHE, PATRICK W.
10S581 MADISON STREET
BURR RIDGE, IL 60527


RODRIGO CASTANEDA
1631 S MICHIGAN AVE
VILLA PARK, IL 60181


RODRIGUEZ, ENRIQUE
1635 B S MICHIGAN APT 102
VILLA PARK, IL 60181


RODRIGUEZ, NICOLE
1960 WISCONSIN AVE
DOWNERS GROVE, IL 60515


RODRIGUEZ, WILMES
870 FOXWORTH BLVD
LOMBARD, IL 60148

ROMAN'S LANDSCAPING &
429 EAST DRAKE AVENUE
ADDISON, IL 60101


ROUS, HOPE
3012 BECKET AVENUE
WESTCHESTER, IL 60154


ROWE, CAITLYN L.
417 CLARENDON COURT
CLARENDON HILLS, IL 60514


RUBEN ARELLANO
1635 SOUTH MICHIGAN
VILLA PARK, IL 60181


SABINO URQUIZO
2341 SOUTH HARVEY
BERWYN, IL 60402


SAFEMASTERS
168 EAST TOUHY COURT
DES PLAINES, IL 60018-1852


SANCHEZ, GABINO E.
17 W 269 STILLWELL RD
OAK BROOK, IL 60181


SANCHEZ, JOSE C.
17 W 706 BUTTERFIELD
APT 117
OAK BROOK, IL 60523


SANDORA, LAURA L.
1012 S ELGIN
FOREST PARK, IL 60130


SANDRA JUCHA
748 BLUFF STREET
CAROL STREAM, IL 60188


SANTANA, MARIA
1535 PARK AVE
RIVER FOREST, IL 60305

SANTIAGO, ALFREDO
1635 S. MICHIGAN AVE
#301
VILLA PARK, IL 60181


SANTIAGO, ASHLEY M.
4234 PRAIRIE AVE
BROOKFIELD, IL 60513


SARA LEE COFFEE & TEA
P.O. BOX 93354
CHICAGO, IL 60673-3354


SAS GRAPHIC SOLUTIONS, LLC
5361 PAYSPHERE CIRCLE
CHICAGO, IL 60674


SCALES, ENJOLI
7945 S. 82ND CT #2
JUSTICE, IL 60458


SCHAMBERGER BROS., INC.
P.O. BOX 7440
VILLA PARK, IL 60181


SCHAUMBURG LOCK & KEY
5390 FOX PATH LANE
HOFFMAN ESTATES, IL 60192


SCHILLING, KATHERINE A.
2300 GREEN VALLEY RD
DARIEN, IL 60561


SCHNEIDER, DEBRA
18706 CREEKVIEW LANE
MOKENA, IL 60448


SCHOPP, ALETHEA
12 HEATHER LANE
OAK BROOK, IL 60523


SCHRAMM, STEPHANIE
1115 CAMBRIA LANE
LOMBARD, IL 60148

SCHUG, JOANNA
1923 HITCHCOCK
DOWNERS GROVE, IL 60515


SCHWAAB, INC.
P.O. BOX 3128
MILWAUKEE, WI 53201-3128


SEASONAL SERVICES DIVISION
2107 GUNN HIGHWAY
ODESSA, FL 33556


SECRETARY OF STATE
501 SOUTH 2ND STREET
SPRINGFIELD, IL 62756-5510


SECRETARY OF STATE LICENSE REN
3701 WINCHESTER ROAD
SPRINGFIELD, IL 62707-9700


SECURE PRODUCTS CORPORATION
P.O. BOX 914
HILLSIDE, IL 60162


SENN, EMILY M.
15 W. 435 LEXINGTON
ELMHURST, IL 60126


SENTRY PROTECTION SYSTEMS, INC
1322 WEST NORTH AVENUE
CHICAGO, IL 60622


SERGIO GOMEZ
96 BLECKE AVENUE
ADDISON, IL 60101


SHELBY WILLIAMS INDUSTRIES INC
P.O. BOX 100313
ATLANTA, GA 30384


SIDOR, BARBARA
4534 S. AVERS AVE.
CHICAGO, IL 60632

SIEWAK, COURTNEY M.
42 N. WILMETTE
WESTMONT, IL 60559


SIEWAK, TIMOTHY D.
7231 S. WOODWARD AVE
#307
WESTMONT, IL 60559


SILVER CONSTRUCTION CO.
6251 WEST BELMONT AVENUE
CHICAGO, IL 60634


SILVIA ARAYJO
1625 SOUTH MICHIGAN
VILLA PARK, IL 60181


SIMEC, RICHARD J.
42 W. 60TH UNIT 108
WESTMONT, IL 60559


SIMPLEX TIME RECORDER CO.
DEPT. CH 10320
PALATINE, IL 60055-0320


SIMPSON, JOE M.
333 LAKEWOOD CIRCLE
BURR RIDGE, IL 60521


SISNEROS, RAMIRO
1641 S. MICHIGAN
VILLA PARK, IL 60181


SKALIOTIS, GUS N.
7525 N. NANTUCKET
DARIEN, IL 60561


SKDD, INC.
320 SOUTH RANDALL ROAD
SOUTH ELGIN, IL 60177


SKYLINE SEWER & DRAIN, INC.
PLUMBING & SEWER CONTRACTORS
PARK RIDGE, IL 60068

SMITH, ROLLIN C.
148 BERKLEY
ELMHURST, IL 60126


SMITHEREEN COMPANY
7400 NORTH MELVINA AVE
NILES, IL 60714


SNEHA J. PATEL
759 N MICHIGAN STREET
ELMHURST, IL 60126


SONENBLUM, PATRICIA L.
1 S. 453 CHASE
LOMBARD, IL 60148


SOTO, PATRICIA
130 LINCOLN AVE
ADDISON, IL 60101


SOUTHERN WINE & SPIRITS
2971 PAYSPHERE CIRCLE
CHICAGO, IL 60674-2971


SPANNUTH BOILER COMPANY, INC.
264 MADISON STREET
OAK PARK, IL 60302


SPARKLING SPRING WATER CO.
P.O. BOX 52214
PHOENIX, AZ 85072-2214


SPEEDY SIGN "A" RAMA, USA
80 WEST DUNDEE ROAD
BUFFALO GROVE, IL 60089


SPEER, MEREDITH L.
2848 BRIAN LANE
MONTGOMERY, IL 60538


SPIZZIRRI, LEO P.
470 WOOD HOLLOW LN.
BARTLETT, IL 60103

STA-KLEEN, INC.
803 WEST ESTES AVENUE
SCHAUMBURG, IL 60193


STEAMGARD CARPET CLEANERS
2003 GRANART ROAD
SUGAR GROVE, IL 60554


STEPHEN REYNOLDS
2530 WEST BERTEAU
CHICAGO, IL 60618-2819


STEVENS, KATIE E.
41 58TH STREET APT 26C
CLARENDON HILLS, IL 60514


STEWARTS PRIVATE BLEND FOODS
4110 W WRIGHTWOOD AVE
CHICAGO, IL 60639-2172


STRATOS FOODS, INC.
314 N LEAVITT STREET
CHICAGO, IL 60612


STUDENT SAVINGS CLUB
P.O. BOX 268434
CHICAGO, IL 60626


STUEVER & SONS, INC.
22 W 010 BYRON
ADDISON, IL 60101


SUBURBAN DOOR CHECK
415 WEST OGDEN AVENUE
WESTMONT, IL 60559


SUPER GREEN CHEM
P.O. BOX 506
LISLE, IL 60532


SUPERIOR BEVERAGE COMPANY
1070 ORCHARD ROAD
MONTGOMERY, IL 60538

SWIK, ERIC M.
24219 W. PARTRIDGE DR
PLAINFIELD, IL 60544


T J COPY PRODUCTS, INC.
2301 HAMMOND DRIVE
SCHAUMBURG, IL 60173


TABITAH DACRUZ
8104 WEST WHITE AVENUE
LYONS, IL 60534


TAMARA RUIZ
2159 WESTMORELAND
PALATINE, IL 60067


TELITZ, JENNIFER L.
55 KIMBARK ROAD 2 NORTH
RIVERSIDE, IL 60546


TENA, ROGELIO
16 W. 520 LAKE DRIVE
WILLOWBROOK, IL 60527


TENANT SERVICES, INC.
P.O. BOX 5807
DENVER, CO 80217-5807


TERESA ANNE COLUNGA
1303 WINSLOWE DRIVE
PALATINE, IL 60074


THANASIS TSAKONAS
144 CALENDULA COURT
ROMEOVILLE, IL 60446


THE BOELTER COMPANIES
P.O. BOX 1451
MILWAUKEE, WI 53201-1451


THE McGOWAN GROUP
1393 BURNETT DRIVE
AURORA, IL 60502

THE NORDIS NETWORK
1501 S UNIVERSITY DRIVE
PLANTATION, FL 33324


THE SAFEDINING ASSOCIATION
P.O. BOX 637
DOWNERS GROVE, IL 60515-0637


THOMAS F. KELLY, III
11825 BROOK HILL COURT
ORLAND PARK, IL 60467


THOMAS M. WOODS
1126 EAST ALGONQUIN ROAD
SCHAUMBURG, IL 60173


THOMAS MRUZ
1859 PIESTWICK DRIVE
INVERNESS, IL 60067


TIERRA ENVIRONMENTAL
3821 INDIANAPOLIS BLVD
EAST CHICAGO, IN 46312


TIMELESS TILE
3S425 PARK BLVD
GLEN ELLYN, IL 60137


TIMONINA, MARIA
1217 KINGS CT APT 23
WEST CHICAGO, IL 60185


TOM PUTTRICH
6122 WEST LELAND
CHICAGO, IL 60630


TOMEI, JACQUELINE A.
211 N. LINCOLN STREET
HINSDALE, IL 60521


TORVAC, INC.
P.O. BOX 552210
DETROIT, MI 48255-2210

TOTAL SYSTEMS ROOFING, INC.
111 ERICK STREET
CRYSTAL LAKE, IL 60014


TOWN & COUNTRY DISTRIBUTORS
1050 W ARDMORE AVENUE
ITASCA, IL 60143


TOWNS & ASSOCIATES, INC.
126 WATER STREET
BARABOO, WI 53913


TRIMARCO, ALLYSON R.
939 DAKOTA CIRCLE
NAPERVILLE, IL 60563


TRIMARK MARLINN
DEPT CH 17131
PALATINE, IL 60055-7131


TRITZ BEVERAGE SYSTEMS, INC.
888 E. BELVIDERE RD
UNIT 310
GRAYSLAKE, IL 60030


TROPICS FROZEN COCKTAILS, INC.
P.O. BOX 1591
LOMBARD, IL 60148


TSAKONAS, THANASIS
640 BRIARWOOD
ROMEOVILLE, IL 60446


TURANO BAKING COMPANY
36749 EAGLE WAY
CHICAGO, IL 60678-1367


TWO J'S
5828 SOUTH OAKLEY
CHICAGO, IL 60636


U. S. HOSPITALITY CORP.
P.O. BOX 291509
NASHVILLE, TN 37229

UNIVERSAL UPHOLSTERING, INC.
851 WEST DUNDEE ROAD
WHEELING, IL 60090


URBAN GRAFFX
1924 SOUTH RACINE
CHICAGO, IL 60608


URQUIZA, DANIEL G.
2015 S. FINLEY RD #303
LOMBARD, IL 60148


URQUIZO, ESTELA
2341 S HARVEY
BERWYN, IL 60402


URQUIZO, JUAN P.
2713 HIGHLAND
BERWYN, IL 60402


URQUIZO, PEDRO
2341 S. HARVEY AVE
BERWYN, IL 60402


URQUIZO, SABINO
2341 S HARVEY
BERWYN, IL 60402


URSETTA, NICK
8751 WILLOW DRIVE
JUSTICE, IL 60458


US GAS
P.O. BOX 592
WILLOW SPRINGS, IL 60480


VALADEZ, JOSE M.
1631 B. S. MICHIGAN APT 108
VILLA PARK, IL 60181


VALERIE E. FLEISHMAN
3109 YORK ROAD
OAK BROOK, IL 60523

VALLE, JACQUELINE N.
1032 S FAIRVIEW
LOMBARD, IL 60148


VALOIS, PAULINO
2015 S. FINLEY RD
LOMBARD, IL 60148


VALUE COOL REFRIGERATION
11618 S PULASKI RD - REA
ALSIP, IL 60803-1612


VANCE BOGULSKI
410 GRAY FRIARS LANE
INVERNESS, IL 60067


VERONICA COLUNGA
4214 BONN HILL DRIVE
ARLINGTON HEIGHTS, IL 60004


VIKING OFFICE PRODUCTS
P.O. BOX 30488
LOS ANGELES, CA 90030-0488


VILLAGE LOCKSHOP
7137 W HOWARD ST
NILES, IL 60714


VILLAGE OF BUFFALO GROVE
GENERAL SERVICES
BUFFALO GROVE, IL 60089-2196


VILLAGE OF SCHAUMBURG
101 SCHAUMBURG COURT
SCHAUMBURG, IL 60193-1899


VIP ELECTRIC, INC.
7756 W ARDMORE AVE
CHICAGO, IL 60631


VITALY SHAFRAN
75 MANCHESTER DRIVE
BUFFALO GROVE, IL 60089

VOS, BRITTANY L.
19 W. 155 18TH PLACE
LOMBARD, IL 60148


WATERS, SCOTT A.
1225 EDGAR CT. #301
GLENDALE HEIGHTS, IL 60139


WILLIAM RAINEY HARPER COLLEGE
1200 WEST ALGONQUIN ROAD
PALATINE, IL 60067-7398


WILLOW CREEK ASSOCATION
P.O. BOX 3188
BARRINGTON, IL 60011-3188


WIRTZ BEVERAGE ILLINOIS
1925 BUSSE ROAD
ELK GROVE VILLAGE, IL 60007


WYATT, JENNIFER R.
18 E. BELMONT AVE
BENSENVILLE, IL 60106


YELLOW BOOK OF ILLINOIS, LLC
P.O. BOX 586
NEWARK, NJ 07101-0586


YORK, DEBBIE
641 S YORK #110
BENSENVILLE, IL 60106


YOUNG, TRACY R.
353 ALEXANDER
ELMHURST, IL 60126


ZAP PROPS
3065 NORTH ROCKWELL
CHICAGO, IL 60618


ZEE MEDICAL, INC.
501 WEST LAKE STREET
ELMHURST, IL 60126-1419

ZENDER, ROBERT S.
33 PRINCETON ROAD
HINSDALE, IL 60521


ZITLATL, MOISES
1051 OAKLEY DR.
WESTMONT, IL 60559


ZITO, PETER J.
1316 N 32ND AVENUE
MELROSE PARK, IL 60160

# United States Bankruptcy Court
## Northern District of Illinois

In re   **GIORDANO'S RESTAURANTS, INC.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **GIORDANO'S RESTAURANTS, INC.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Giordano's Enterprises, Inc.**
**740 North Rush Street**
**Suite 400**
**Chicago, IL 60611**

☐ None [*Check if applicable*]

**February 16, 2011**

Date

**/s/ Michael L. Gesas**

**Michael L. Gesas 06186924**

Signature of Attorney or Litigant

Counsel for   **GIORDANO'S RESTAURANTS, INC.**

**Arnstein & Lehr LLP**
**120 South Riverside Plaza**
**Suite 1200**
**Chicago, IL 60606**
**(312) 876-7125 Fax:(312) 876-6260**
**mlgesas@arnstein.com**